REDACTED

1:19 PM
04/10/23
Accrual Basis

# PLOURDE SAND & GRAVEL COMPANY, INC
## Profit & Loss
### January 30 through February 28, 2023

| | | Jan 30 - Feb 28, 23 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| Miscellaneous income | | 77.60 |
| 1011203 · Sales | | 140,492.01 |
| Total Income | | 140,569.61 |
| Cost of Goods Sold | | |
| 50000 · Cost of Goods Sold | | -6,928.60 |
| 5104110 · Material Purchases | | 2,754.00 |
| 5235551 · Freight and Shipping Costs | | 266.75 |
| Total COGS | | -3,907.85 |
| Gross Profit | | 144,477.46 |
| Expense | | |
| 5306836 · Safety Expenses | | 188.92 |
| 5306805 · Insurance - Package | | 4,038.65 |
| 5306803 · Insurance - Auto | | 2,043.55 |
| Fuel Expense | | |
| 5235600 · Fuel- On Road | 6,884.26 | |
| 5235601 · Fuel- Off Road | 5,824.70 | |
| Fuel Expense - Other | 1,456.82 | |
| Total Fuel Expense | | 14,165.78 |
| Insurance Expense | | |
| 63320 · Health Insurance | 8,123.93 | |
| 63360 · Worker's Compensation | 5,966.06 | |
| Insurance Expense - Other | 918.03 | |
| Total Insurance Expense | | 15,008.02 |
| Payroll Expenses | | |
| 5306210 · FICA Expense | 3,396.56 | |
| 5306220 · Fed & State UC Tax | 1,172.12 | |
| Payroll Expenses - Other | 44,399.56 | |
| Total Payroll Expenses | | 48,968.24 |
| 5104830 · Utilities | | 691.17 |
| 5235400 · Equipment R&M | | 2,153.03 |
| 5235500 · Vehicle- R&M | | 223.26 |
| 5235550 · Garage- Sm. Tools & Supplies | | 133.15 |
| 5235700 · Sub Contractor Hire | | 2,105.00 |
| 5306330 · Professional Fees | | 2,250.98 |
| 5306350 · Dues and Subscriptions | | 300.00 |
| 5306400 · Office Supplies | | 977.12 |
| 5306401 · Computer Expense | | 818.19 |
| 5306410 · Postage and Delivery | | 63.00 |
| 5306420 · Bank Service Charges | | 121.00 |
| 5306530 · Repairs & Maint. | | 1,065.99 |
| 5306700 · Interest Expense | | |
| 5306701 · Finance Charges | -19.31 | |
| Total 5306700 · Interest Expense | | -19.31 |
| 5306839 · Telephone Expense | | 565.32 |
| Total Expense | | 95,861.06 |
| Net Ordinary Income | | 48,616.40 |
| Net Income | | **48,616.40** |

1:21 PM

04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## A/R Aging Summary
### As of February 28, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AGGREGATE INDUSTRIES-ACCTS PAY | 2,044.73 | 2,032.67 | 0.00 | 0.00 | 0.00 | 4,077.40 |
| BADGER DAYLIGHTING CORP. | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| BENTLEY WARREN TRUCKING INC | 3,424.61 | 0.00 | 0.00 | 0.00 | -0.01 | 3,424.60 |
| CLEAN EARTH, LLC | 31,827.30 | 14,831.27 | 0.00 | 0.00 | -0.13 | 46,658.44 |
| COASTAL FOREST PRODUCTS, INC. | 227.48 | 0.00 | 0.00 | 0.00 | 0.00 | 227.48 |
| CONCRETE SYSTEMS | 3,255.44 | 1,315.22 | 3,618.64 | 0.00 | 0.00 | 8,189.30 |
| CONPROCO | 12,681.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,681.00 |
| DILISIO BROS. LANDSCAPE & MASO | 0.00 | 789.69 | 0.00 | 0.00 | 0.00 | 789.69 |
| F L MERRILL CONST INC. | 0.00 | 0.00 | 0.00 | 629.46 | 0.00 | 629.46 |
| FEENEY BROTHERS EXCAVATION,LLC | 0.00 | 0.00 | 0.00 | 0.00 | -194.45 | -194.45 |
| FIDDLER'S FARM & CONSTRUCTION | 0.00 | 511.86 | 0.00 | 0.00 | 3,773.41 | 4,285.27 |
| GAGNE & SONS CONCRETE BLOCKS | 581.90 | 0.00 | 0.00 | 0.00 | 0.00 | 581.90 |
| HOOKSETT PAVING CO. INC. | 0.00 | 1.68 | 1,140.23 | 1,659.43 | 0.00 | 2,801.34 |
| HUDSON QUARRY | 531.65 | 0.00 | 0.00 | 0.00 | 0.00 | 531.65 |
| JCR CONSTRUCTION | 189.80 | 300.88 | 0.00 | 0.00 | 0.00 | 490.68 |
| JEREMY HILTZ EXCAVATING INC. | 224.27 | 0.00 | 0.00 | 0.00 | 0.00 | 224.27 |
| LAKE VIEW MATERIALS AND TRUCKI | 0.00 | 0.00 | 0.00 | 0.00 | -1,043.58 | -1,043.58 |
| LIBERTY ENERGY UTILITIES CORPO | 1,210.48 | 0.00 | 0.00 | 330.64 | -265.57 | 1,275.55 |
| M. O'MAHONEY COMPANY | 1,195.81 | 643.15 | 0.00 | 0.00 | 0.00 | 1,838.96 |
| MAINE DRILLING AND BLASTING | 4,204.87 | 0.00 | 0.00 | 0.00 | 0.00 | 4,204.87 |
| MANCHESTER HIGHWAY DEPT. | 1,373.22 | 1,018.20 | 0.00 | 0.00 | -0.01 | 2,391.41 |
| MANCHESTER PARK & REC/CEMETERY | 0.00 | 0.00 | 0.00 | 0.00 | -983.20 | -983.20 |
| MANCHESTER WATER WORKS | 4,602.74 | 0.00 | 0.00 | 158.84 | 0.00 | 4,761.58 |
| MERCHANTS AUTOMOTIVE GROUP | 2,576.69 | 4,302.74 | 0.00 | 0.00 | 0.00 | 6,879.43 |
| MIDWAY UTILITY | 178.04 | 0.00 | -2,358.52 | 0.00 | 0.00 | -2,180.48 |
| MORRILL FARM DAIRY LLC | 222.29 | 219.03 | 0.00 | 0.00 | 0.00 | 441.32 |
| PAUL C. VALLEE LANDSCAPING LLC | 2,043.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,043.45 |
| PUBLIC SERVICE CO OF NH G.C. | 552.36 | 0.00 | 0.00 | 0.00 | 0.00 | 552.36 |
| R H WHITE CONSTRUCTION CO.,INC | 1,994.18 | 584.43 | 0.00 | 0.00 | 0.00 | 2,578.61 |
| R&L CARRIERS C/O R&L TRANSFER | 772.14 | 0.00 | 0.00 | 0.00 | 0.00 | 772.14 |
| R.P. MARZILLI & CO | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| RESOURCE MANAGEMENT, INC. | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| ROBERT STEVENS GC | 0.00 | 0.00 | 0.00 | 0.00 | -19.64 | -19.64 |
| SONNY D CONSTRUCTION | 197.24 | 0.00 | 0.00 | 0.00 | 0.00 | 197.24 |
| SPATIAL CONSTRUCTION LLC | 0.00 | 0.00 | 0.00 | 0.00 | -20.07 | -20.07 |
| SPECIAL-T-TRACKS, INC | 10.73 | 6.90 | 18,650.00 | 0.00 | 0.00 | 18,667.63 |
| STRUCTURES UNLIMITED INC. | 1,307.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.68 |
| TOWN OF ALLENSTOWN / HWY DEPT. | 1,681.73 | 1,647.03 | 0.00 | 0.00 | 0.00 | 3,328.76 |
| TOWN OF CANDIA | 2,998.69 | 0.00 | 0.00 | 0.00 | 0.00 | 2,998.69 |
| TOWN OF CHICHESTER | 948.84 | 0.00 | 0.00 | 0.00 | 0.00 | 948.84 |
| TOWN OF EPSOM | 1,885.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,885.12 |
| TOWN OF WINDHAM | 7,086.14 | 2,876.66 | 0.00 | -0.60 | 0.00 | 9,962.20 |
| WILMINGTON MASONRY & HARDSCAPE | 611.25 | 0.00 | 0.00 | 0.00 | 0.00 | 611.25 |
| WIND RIVER ENVIRONMENTAL LLC | 3,087.65 | 176.33 | 0.00 | 0.00 | 0.00 | 3,263.98 |
| TOTAL | 95,739.52 | 31,257.74 | 21,050.35 | 2,777.77 | 2,146.59 | 152,971.97 |

1:23 PM
04/10/23
Accrual Basis

# PLOURDE SAND & GRAVEL COMPANY, INC
## Account QuickReport
### January 30 through February 28, 2023

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **5306330 · Professional Fees** | | | | | | |
| Bill | 01/30/2023 | 01/30/... | WILLIAM S GANNO... | (File fee) | 2002210 · Acc... | 1,738.00 |
| Bill | 02/08/2023 | ARD-0... | NH- D.E.S. | PUBLIC NOTI... | 2002210 · Acc... | 512.98 |
| Total 5306330 · Professional Fees | | | | | | 2,250.98 |
| **TOTAL** | | | | | | **2,250.98** |

+ $10,000 Gannon retainer
pd from "old" NON DIP Acc.

1:09 PM
04/10/23
Cash Basis

# PLOURDE SAND & GRAVEL COMPANY, INC
## Income by Customer Summary
### January 30 through February 28, 2023

| | Jan 30 - Feb 28, 23 |
|---|---|
| ADVANCED RECYCLING | 3,835.38 |
| BENTLEY WARREN TRUCKING INC | 5,436.59 |
| CAMEROTA TRUCK PARTS | 1,859.94 |
| CLEAN EARTH, LLC | 11,168.69 |
| COASTAL FOREST PRODUCTS, INC. | 5,819.89 |
| CONCRETE SYSTEMS | 652.05 |
| CONPROCO | 7,361.75 |
| EAST COAST LUMBER & BUILDING | 2,239.35 |
| GEORGETOWN BUILDING SUPPLY | 660.73 |
| GLENN T YOUNG TRUCKING | 244.47 |
| GREG GOSSELIN | 32.28 |
| JCR CONSTRUCTION | 397.67 |
| KJ FISHER & SONS LLC | 836.01 |
| LIBERTY ENERGY UTILITIES CORPO | 1,550.62 |
| M&S TRAILERS/PAGE ST LEASING | 1,689.06 |
| MAINE DRILLING AND BLASTING | 4,021.41 |
| MANCHESTER WATER WORKS | 5,410.10 |
| MERCHANTS AUTOMOTIVE GROUP | 617.29 |
| MIDWAY UTILITY | 274.77 |
| R H WHITE CONSTRUCTION CO.,INC | 2,300.56 |
| R S AUDLEY, INC. | 200.72 |
| R&L CARRIERS C/O R&L TRANSFER | 1,605.38 |
| SEPTIC DESIGN OF NH LLC. | 269.31 |
| SONNY D CONSTRUCTION | 381.26 |
| STRUCTURES UNLIMITED INC. | 1,541.68 |
| SUMMIT EXCAVATING INC | 945.06 |
| TALCO ENTERPRISES LLC. | 407.66 |
| TOWN OF ALLENSTOWN / HWY DEPT. | 990.85 |
| TOWN OF CANDIA | 1,745.61 |
| TOWN OF CHICHESTER | 5,966.92 |
| TOWN OF EPSOM | 7,710.51 |
| TOWN OF WINDHAM | 5,081.59 |
| WEAVER BROTHERS CONST. CO INC | 246.91 |
| WIND RIVER ENVIRONMENTAL LLC | 5,553.04 |
| **TOTAL** | **89,055.11** |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | | **01/31/2023** | | | **1011070 · old-ACH ...** | | **-58.00** |
| | | | | | 5306420 · Bank Ser... | -58.00 | 58.00 |
| TOTAL | | | | | | -58.00 | 58.00 |
| **Check** | | **01/31/2023** | | | **1011072 · old-Payr...** | | **-28.00** |
| | | | | | 5306420 · Bank Ser... | -28.00 | 28.00 |
| TOTAL | | | | | | -28.00 | 28.00 |
| **Bill Pmt -Check** | | **02/02/2023** | **WILLIAM S GANNO...** | | **1011070 · old-ACH ...** | | **0.00** |
| Bill | 01/30/... | 01/30/2023 | WILLIAM S GANNO... | | 2002210 · Accounts ... | 0.00 | -1,738.00 |
| TOTAL | | | | | | 0.00 | -1,738.00 |
| **Bill Pmt -Check** | | **02/07/2023** | **BENTLEY WARRE...** | | **1011070 · old-ACH ...** | | **0.00** |
| Bill | 034748 | 01/26/2023 | BENTLEY WARRE... | | 2002210 · Accounts ... | 0.00 | -6,928.60 |
| TOTAL | | | | | | 0.00 | -6,928.60 |
| **Bill Pmt -Check** | | **02/13/2023** | **BENTLEY WARRE...** | | **1011078 · Operating** | | **0.00** |
| Bill | 034748 | 01/26/2023 | BENTLEY WARRE... | | 2002210 · Accounts ... | 0.00 | -6,928.60 |
| TOTAL | | | | | | 0.00 | -6,928.60 |
| **Bill Pmt -Check** | | **02/27/2023** | **IPFS CORP - DAVI...** | | **1011078 · Operating** | | **0.00** |
| Bill | DEPO... | 02/23/2023 | IPFS CORP - DAVI... | | 2002210 · Accounts ... | 0.00 | -4,038.65 |
| TOTAL | | | | | | 0.00 | -4,038.65 |
| **Bill Pmt -Check** | **debit** | **02/02/2023** | **UNITED STATES P...** | | **1011071 · old-Oper...** | | **-63.00** |
| Bill | 02/01/... | 02/01/2023 | | | 5306410 · Postage ... | -63.00 | 63.00 |
| TOTAL | | | | | | -63.00 | 63.00 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **debit** | **02/02/2023** | **MISCELLANEOUS ...** | | **1011071 · old-Oper...** | | **-75.02** |
| Bill | 020223 | 02/02/2023 | | | 5235600 · Fuel- On ... | -75.02 | 75.02 |
| TOTAL | | | | | | -75.02 | 75.02 |
| **Bill Pmt -Check** | **debit** | **02/13/2023** | **CHECK ADVANTAGE** | | **1011078 · Operating** | | **-105.55** |
| Bill | 021323 | 02/13/2023 | | | 5306400 · Office Su... | -105.55 | 105.55 |
| TOTAL | | | | | | -105.55 | 105.55 |
| **Bill Pmt -Check** | **debit** | **02/20/2023** | **JORDAN EQUIPME...** | | **1011078 · Operating** | | **-1,600.00** |
| Bill | P65334 | 02/20/2023 | | | 5235400 · Equipme... | -1,333.24 | 1,600.00 |
| | | | | | 5235400 · Equipme... | -266.76 | 320.14 |
| TOTAL | | | | | | -1,600.00 | 1,920.14 |
| **Bill Pmt -Check** | **debit** | **02/24/2023** | **JORDAN EQUIPME...** | | **1011078 · Operating** | | **-320.14** |
| Bill | P65334 | 02/20/2023 | | | 5235400 · Equipme... | -266.76 | 1,600.00 |
| | | | | | 5235400 · Equipme... | -53.38 | 320.14 |
| TOTAL | | | | | | -320.14 | 1,920.14 |
| **Bill Pmt -Check** | **debit** | **02/27/2023** | **CONSTRUCTION S...** | | **1011078 · Operating** | | **-300.00** |
| Bill | 98865 | 02/27/2023 | | | 5306350 · Dues and... | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| **Bill Pmt -Check** | **DEBIT** | **02/20/2023** | **STAPLES** | | **1011078 · Operating** | | **-155.88** |
| Bill | 98471... | 02/20/2023 | | | 5306400 · Office Su... | -155.88 | 155.88 |
| TOTAL | | | | | | -155.88 | 155.88 |
| **Bill Pmt -Check** | **DEBIT** | **02/23/2023** | **ANDERSON EQUIP...** | | **1011078 · Operating** | | **-232.89** |
| Bill | 61230... | 02/23/2023 | | | 5235400 · Equipme... | -232.89 | 232.89 |
| TOTAL | | | | | | -232.89 | 232.89 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Liability Check** | **eft** | **02/02/2023** | **United States Trea...** | | **1011072 · old-Payr...** | | **-623.19** |
| | | | | | 24000 · Payroll Liabi... | -623.19 | 623.19 |
| TOTAL | | | | | | -623.19 | 623.19 |
| **Bill Pmt -Check** | **eft** | **02/02/2023** | **TD BANK NORTH** | | **1011070 · old-ACH ...** | | **-35.00** |
| Bill | 020223 | 02/02/2023 | | | 5306420 · Bank Ser... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| **Bill Pmt -Check** | **eft** | **02/14/2023** | **TIAA BANK 202420...** | | **1011078 · Operating** | | **-175.00** |
| Bill | 021423 | 02/14/2023 | | | 1012680 · Furniture ... | -175.00 | 175.00 |
| TOTAL | | | | | | -175.00 | 175.00 |
| **Bill Pmt -Check** | **eft** | **02/15/2023** | **LIBERTY MUTUAL** | | **1011080 · ACH** | | **-4,619.00** |
| Bill | 2023 ... | 02/15/2023 | | | 63360 · Worker's Co... | -4,619.00 | 4,619.00 |
| TOTAL | | | | | | -4,619.00 | 4,619.00 |
| **Liability Check** | **eft** | **02/17/2023** | **United States Trea...** | | **1011079 · Payroll** | | **-2,374.82** |
| | | | | | 24000 · Payroll Liabi... | -1,039.00 | 1,039.00 |
| | | | | | 24000 · Payroll Liabi... | -541.31 | 541.31 |
| | | | | | 24000 · Payroll Liabi... | -541.31 | 541.31 |
| | | | | | 24000 · Payroll Liabi... | -126.60 | 126.60 |
| | | | | | 24000 · Payroll Liabi... | -126.60 | 126.60 |
| TOTAL | | | | | | -2,374.82 | 2,374.82 |
| **Bill Pmt -Check** | **eft** | **02/21/2023** | **INTUIT** | | **1011078 · Operating** | | **-491.22** |
| Bill | 00247... | 02/09/2023 | | | 5306400 · Office Su... | -357.84 | 715.69 |
| | | | | | 5235551 · Freight a... | -133.38 | 266.75 |
| TOTAL | | | | | | -491.22 | 982.44 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **eft** | **02/21/2023** | **INTUIT** | | **1011078 · Operating** | | **-491.22** |
| Bill | 00247... | 02/09/2023 | | | 5306400 · Office Su... | -357.85 | 715.69 |
| | | | | | 5235551 · Freight a... | -133.37 | 266.75 |
| TOTAL | | | | | | -491.22 | 982.44 |
| **Bill Pmt -Check** | **eft** | **02/28/2023** | **TD BANK NORTH** | | **1011079 · Payroll** | | **-35.00** |
| Bill | 02/28/... | 02/28/2023 | | | 5306420 · Bank Ser... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| **Bill Pmt -Check** | **EFT** | **02/28/2023** | **ACUITY INSURANCE** | | **1011080 · ACH** | | **-2,043.55** |
| Bill | 022823 | 02/28/2023 | | | 5306803 · Insurance... | -2,043.55 | 2,043.55 |
| TOTAL | | | | | | -2,043.55 | 2,043.55 |
| **Bill Pmt -Check** | **6010.00** | **02/15/2023** | **GLIDDEN HEATING...** | | **1011078 · Operating** | | **-482.00** |
| Bill | 02/15/... | 02/15/2023 | | | 5306530 · Repairs &... | -482.00 | 782.00 |
| TOTAL | | | | | | -482.00 | 782.00 |
| **Bill Pmt -Check** | **6009** | **02/20/2023** | **Mike Huggins** | | **1011078 · Operating** | | **-1,500.00** |
| Bill | 722271 | 01/26/2023 | | | 5235700 · Sub Cont... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| **Bill Pmt -Check** | **8500** | **02/22/2023** | **DAVIS FUELS OF E...** | | **1011078 · Operating** | | **-7,524.61** |
| Bill | 60392 | 02/22/2023 | | | 5235601 · Fuel- Off ... | -3,535.20 | 3,535.20 |
| Bill | 60398 | 02/22/2023 | | | 5235600 · Fuel- On ... | -3,989.41 | 3,989.41 |
| TOTAL | | | | | | -7,524.61 | 7,524.61 |
| **Bill Pmt -Check** | **8502** | **02/27/2023** | **CINTAS CORPORA...** | | **1011078 · Operating** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **13637** | **02/03/2023** | **Brian Amyot** | | **1011072 · old-Payr...** | | **-2,468.14** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -13.08 | 13.08 |
| | | | | | 24000 · Payroll Liabi... | 13.08 | -13.08 |
| | | | | | 24000 · Payroll Liabi... | 551.00 | -551.00 |
| | | | | | 5306210 · FICA Exp... | -202.70 | 202.70 |
| | | | | | 24000 · Payroll Liabi... | 202.70 | -202.70 |
| | | | | | 24000 · Payroll Liabi... | 202.70 | -202.70 |
| | | | | | 5306210 · FICA Exp... | -47.40 | 47.40 |
| | | | | | 24000 · Payroll Liabi... | 47.40 | -47.40 |
| | | | | | 24000 · Payroll Liabi... | 47.40 | -47.40 |
| | | | | | 5306220 · Fed & Sta... | -68.65 | 68.65 |
| | | | | | 24000 · Payroll Liabi... | 68.65 | -68.65 |
| TOTAL | | | | | | -2,468.14 | 2,468.14 |
| **Paycheck** | **13638** | **02/03/2023** | **Christopher L. Mc...** | | **1011072 · old-Payr...** | | **-694.41** |
| | | | | | Payroll Expenses | -627.00 | 627.00 |
| | | | | | Payroll Expenses | -152.00 | 152.00 |
| | | | | | 5306220 · Fed & Sta... | -3.11 | 3.11 |
| | | | | | 24000 · Payroll Liabi... | 3.11 | -3.11 |
| | | | | | 24000 · Payroll Liabi... | 25.00 | -25.00 |
| | | | | | 5306210 · FICA Exp... | -48.30 | 48.30 |
| | | | | | 24000 · Payroll Liabi... | 48.30 | -48.30 |
| | | | | | 24000 · Payroll Liabi... | 48.30 | -48.30 |
| | | | | | 5306210 · FICA Exp... | -11.29 | 11.29 |
| | | | | | 24000 · Payroll Liabi... | 11.29 | -11.29 |
| | | | | | 24000 · Payroll Liabi... | 11.29 | -11.29 |
| | | | | | 5306220 · Fed & Sta... | -4.68 | 4.68 |
| | | | | | 24000 · Payroll Liabi... | 4.68 | -4.68 |
| | | | | | 5306220 · Fed & Sta... | -16.36 | 16.36 |
| | | | | | 24000 · Payroll Liabi... | 16.36 | -16.36 |
| TOTAL | | | | | | -694.41 | 694.41 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **13639** | **02/03/2023** | **Daniel Plourde** | | **1011072 · old-Payr...** | | **-1,262.58** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -6.54 | 6.54 |
| | | | | | 24000 · Payroll Liabi... | 6.54 | -6.54 |
| | | | | | 24000 · Payroll Liabi... | 247.00 | -247.00 |
| | | | | | 5306210 · FICA Exp... | -101.34 | 101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 5306210 · FICA Exp... | -23.70 | 23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 5306220 · Fed & Sta... | -2.77 | 2.77 |
| | | | | | 24000 · Payroll Liabi... | 2.77 | -2.77 |
| | | | | | 5306220 · Fed & Sta... | -34.33 | 34.33 |
| | | | | | 24000 · Payroll Liabi... | 34.33 | -34.33 |
| TOTAL | | | | | | -1,262.58 | 1,262.58 |
| **Paycheck** | **13640** | **02/03/2023** | **Dawn Plourde** | | **1011072 · old-Payr...** | | **-1,077.17** |
| | | | | | Payroll Expenses | -1,346.15 | 1,346.15 |
| | | | | | 5306220 · Fed & Sta... | -5.38 | 5.38 |
| | | | | | 24000 · Payroll Liabi... | 5.38 | -5.38 |
| | | | | | 24000 · Payroll Liabi... | 166.00 | -166.00 |
| | | | | | 5306210 · FICA Exp... | -83.46 | 83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 5306210 · FICA Exp... | -19.52 | 19.52 |
| | | | | | 24000 · Payroll Liabi... | 19.52 | -19.52 |
| | | | | | 24000 · Payroll Liabi... | 19.52 | -19.52 |
| | | | | | 5306220 · Fed & Sta... | -8.07 | 8.07 |
| | | | | | 24000 · Payroll Liabi... | 8.07 | -8.07 |
| | | | | | 5306220 · Fed & Sta... | -28.27 | 28.27 |
| | | | | | 24000 · Payroll Liabi... | 28.27 | -28.27 |
| TOTAL | | | | | | -1,077.17 | 1,077.17 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **13641** | **02/03/2023** | **Doug Bailey** | | **1011072 · old-Payr...** | | **-554.19** |
| | | | | | Payroll Expenses | -638.00 | 638.00 |
| | | | | | 5306220 · Fed & Sta... | -2.55 | 2.55 |
| | | | | | 24000 · Payroll Liabi... | 2.55 | -2.55 |
| | | | | | 24000 · Payroll Liabi... | 35.00 | -35.00 |
| | | | | | 5306210 · FICA Exp... | -39.56 | 39.56 |
| | | | | | 24000 · Payroll Liabi... | 39.56 | -39.56 |
| | | | | | 24000 · Payroll Liabi... | 39.56 | -39.56 |
| | | | | | 5306210 · FICA Exp... | -9.25 | 9.25 |
| | | | | | 24000 · Payroll Liabi... | 9.25 | -9.25 |
| | | | | | 24000 · Payroll Liabi... | 9.25 | -9.25 |
| | | | | | 5306220 · Fed & Sta... | -3.83 | 3.83 |
| | | | | | 24000 · Payroll Liabi... | 3.83 | -3.83 |
| | | | | | 5306220 · Fed & Sta... | -13.40 | 13.40 |
| | | | | | 24000 · Payroll Liabi... | 13.40 | -13.40 |
| TOTAL | | | | | | -554.19 | 554.19 |
| **Paycheck** | **13642** | **02/03/2023** | **Jeffrey Fielding** | | **1011072 · old-Payr...** | | **-581.48** |
| | | | | | Payroll Expenses | -605.00 | 605.00 |
| | | | | | Payroll Expenses | -160.00 | 160.00 |
| | | | | | 5306220 · Fed & Sta... | -3.06 | 3.06 |
| | | | | | 24000 · Payroll Liabi... | 3.06 | -3.06 |
| | | | | | 24000 · Payroll Liabi... | 125.00 | -125.00 |
| | | | | | 5306210 · FICA Exp... | -47.43 | 47.43 |
| | | | | | 24000 · Payroll Liabi... | 47.43 | -47.43 |
| | | | | | 24000 · Payroll Liabi... | 47.43 | -47.43 |
| | | | | | 5306210 · FICA Exp... | -11.09 | 11.09 |
| | | | | | 24000 · Payroll Liabi... | 11.09 | -11.09 |
| | | | | | 24000 · Payroll Liabi... | 11.09 | -11.09 |
| | | | | | 5306220 · Fed & Sta... | -4.59 | 4.59 |
| | | | | | 24000 · Payroll Liabi... | 4.59 | -4.59 |
| | | | | | 5306220 · Fed & Sta... | -16.07 | 16.07 |
| | | | | | 24000 · Payroll Liabi... | 16.07 | -16.07 |
| TOTAL | | | | | | -581.48 | 581.48 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **13643** | **02/03/2023** | **Karen L Amyot** | | **1011072 · old-Payr...** | | **-811.50** |
| | | | | | Payroll Expenses | -1,000.00 | 1,000.00 |
| | | | | | 5306220 · Fed & Sta... | -4.00 | 4.00 |
| | | | | | 24000 · Payroll Liabi... | 4.00 | -4.00 |
| | | | | | 24000 · Payroll Liabi... | 112.00 | -112.00 |
| | | | | | 5306210 · FICA Exp... | -62.00 | 62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 5306210 · FICA Exp... | -14.50 | 14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 5306220 · Fed & Sta... | -6.00 | 6.00 |
| | | | | | 24000 · Payroll Liabi... | 6.00 | -6.00 |
| | | | | | 5306220 · Fed & Sta... | -21.00 | 21.00 |
| | | | | | 24000 · Payroll Liabi... | 21.00 | -21.00 |
| TOTAL | | | | | | -811.50 | 811.50 |
| **Paycheck** | **13644** | **02/03/2023** | **Katey P LeBlanc** | | **1011072 · old-Payr...** | | **-1,047.37** |
| | | | | | Payroll Expenses | -1,250.00 | 1,250.00 |
| | | | | | 5306220 · Fed & Sta... | -5.00 | 5.00 |
| | | | | | 24000 · Payroll Liabi... | 5.00 | -5.00 |
| | | | | | 24000 · Payroll Liabi... | 107.00 | -107.00 |
| | | | | | 5306210 · FICA Exp... | -77.50 | 77.50 |
| | | | | | 24000 · Payroll Liabi... | 77.50 | -77.50 |
| | | | | | 24000 · Payroll Liabi... | 77.50 | -77.50 |
| | | | | | 5306210 · FICA Exp... | -18.13 | 18.13 |
| | | | | | 24000 · Payroll Liabi... | 18.13 | -18.13 |
| | | | | | 24000 · Payroll Liabi... | 18.13 | -18.13 |
| | | | | | 5306220 · Fed & Sta... | -7.50 | 7.50 |
| | | | | | 24000 · Payroll Liabi... | 7.50 | -7.50 |
| | | | | | 5306220 · Fed & Sta... | -26.25 | 26.25 |
| | | | | | 24000 · Payroll Liabi... | 26.25 | -26.25 |
| TOTAL | | | | | | -1,047.37 | 1,047.37 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **13645** | **02/03/2023** | **Kyle M. Sweeney** | | **1011072 · old-Payr...** | | **-639.99** |
| | | | | | Payroll Expenses | -693.00 | 693.00 |
| | | | | | 5306220 · Fed & Sta... | -2.77 | 2.77 |
| | | | | | 24000 · Payroll Liabi... | 2.77 | -2.77 |
| | | | | | 5306210 · FICA Exp... | -42.96 | 42.96 |
| | | | | | 24000 · Payroll Liabi... | 42.96 | -42.96 |
| | | | | | 24000 · Payroll Liabi... | 42.96 | -42.96 |
| | | | | | 5306210 · FICA Exp... | -10.05 | 10.05 |
| | | | | | 24000 · Payroll Liabi... | 10.05 | -10.05 |
| | | | | | 24000 · Payroll Liabi... | 10.05 | -10.05 |
| | | | | | 5306220 · Fed & Sta... | -4.15 | 4.15 |
| | | | | | 24000 · Payroll Liabi... | 4.15 | -4.15 |
| | | | | | 5306220 · Fed & Sta... | -14.56 | 14.56 |
| | | | | | 24000 · Payroll Liabi... | 14.56 | -14.56 |
| TOTAL | | | | | | -639.99 | 639.99 |
| **Paycheck** | **13646** | **02/03/2023** | **Michael Mondor** | | **1011072 · old-Payr...** | | **-551.13** |
| | | | | | Payroll Expenses | -671.50 | 671.50 |
| | | | | | 5306220 · Fed & Sta... | -2.68 | 2.68 |
| | | | | | 24000 · Payroll Liabi... | 2.68 | -2.68 |
| | | | | | 24000 · Payroll Liabi... | 69.00 | -69.00 |
| | | | | | 5306210 · FICA Exp... | -41.64 | 41.64 |
| | | | | | 24000 · Payroll Liabi... | 41.64 | -41.64 |
| | | | | | 24000 · Payroll Liabi... | 41.64 | -41.64 |
| | | | | | 5306210 · FICA Exp... | -9.73 | 9.73 |
| | | | | | 24000 · Payroll Liabi... | 9.73 | -9.73 |
| | | | | | 24000 · Payroll Liabi... | 9.73 | -9.73 |
| | | | | | 5306220 · Fed & Sta... | -4.03 | 4.03 |
| | | | | | 24000 · Payroll Liabi... | 4.03 | -4.03 |
| | | | | | 5306220 · Fed & Sta... | -14.11 | 14.11 |
| | | | | | 24000 · Payroll Liabi... | 14.11 | -14.11 |
| TOTAL | | | | | | -551.13 | 551.13 |
| **Paycheck** | **14010** | **02/17/2023** | **Brian Amyot** | | **1011079 · Payroll** | | **-1,280.57** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -3.69 | 3.69 |
| | | | | | 24000 · Payroll Liabi... | 3.69 | -3.69 |
| | | | | | 24000 · Payroll Liabi... | 229.00 | -229.00 |
| | | | | | 5306210 · FICA Exp... | -101.35 | 101.35 |
| | | | | | 24000 · Payroll Liabi... | 101.35 | -101.35 |
| | | | | | 24000 · Payroll Liabi... | 101.35 | -101.35 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 5306210 · FICA Exp... | -23.70 | 23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 5306220 · Fed & Sta... | -19.38 | 19.38 |
| | | | | | 24000 · Payroll Liabi... | 19.38 | -19.38 |
| TOTAL | | | | | | -1,280.57 | 1,280.57 |
| **Paycheck** | **14011** | **02/17/2023** | **Christopher L. Mc...** | | **1011079 · Payroll** | | **-601.12** |
| | | | | | Payroll Expenses | -665.00 | 665.00 |
| | | | | | 5306220 · Fed & Sta... | -2.66 | 2.66 |
| | | | | | 24000 · Payroll Liabi... | 2.66 | -2.66 |
| | | | | | 24000 · Payroll Liabi... | 13.00 | -13.00 |
| | | | | | 5306210 · FICA Exp... | -41.23 | 41.23 |
| | | | | | 24000 · Payroll Liabi... | 41.23 | -41.23 |
| | | | | | 24000 · Payroll Liabi... | 41.23 | -41.23 |
| | | | | | 5306210 · FICA Exp... | -9.65 | 9.65 |
| | | | | | 24000 · Payroll Liabi... | 9.65 | -9.65 |
| | | | | | 24000 · Payroll Liabi... | 9.65 | -9.65 |
| | | | | | 5306220 · Fed & Sta... | -3.99 | 3.99 |
| | | | | | 24000 · Payroll Liabi... | 3.99 | -3.99 |
| | | | | | 5306220 · Fed & Sta... | -13.96 | 13.96 |
| | | | | | 24000 · Payroll Liabi... | 13.96 | -13.96 |
| TOTAL | | | | | | -601.12 | 601.12 |
| **Paycheck** | **14012** | **02/17/2023** | **Daniel Plourde** | | **1011079 · Payroll** | | **-1,262.57** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -6.54 | 6.54 |
| | | | | | 24000 · Payroll Liabi... | 6.54 | -6.54 |
| | | | | | 24000 · Payroll Liabi... | 247.00 | -247.00 |
| | | | | | 5306210 · FICA Exp... | -101.35 | 101.35 |
| | | | | | 24000 · Payroll Liabi... | 101.35 | -101.35 |
| | | | | | 24000 · Payroll Liabi... | 101.35 | -101.35 |
| | | | | | 5306210 · FICA Exp... | -23.70 | 23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 5306220 · Fed & Sta... | -34.33 | 34.33 |
| | | | | | 24000 · Payroll Liabi... | 34.33 | -34.33 |
| TOTAL | | | | | | -1,262.57 | 1,262.57 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **14013** | **02/17/2023** | **Dawn Plourde** | | **1011079 · Payroll** | | **-1,077.18** |
| | | | | | Payroll Expenses | -1,346.15 | 1,346.15 |
| | | | | | 5306220 · Fed & Sta... | -5.38 | 5.38 |
| | | | | | 24000 · Payroll Liabi... | 5.38 | -5.38 |
| | | | | | 24000 · Payroll Liabi... | 166.00 | -166.00 |
| | | | | | 5306210 · FICA Exp... | -83.46 | 83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 5306210 · FICA Exp... | -19.51 | 19.51 |
| | | | | | 24000 · Payroll Liabi... | 19.51 | -19.51 |
| | | | | | 24000 · Payroll Liabi... | 19.51 | -19.51 |
| | | | | | 5306220 · Fed & Sta... | -28.27 | 28.27 |
| | | | | | 24000 · Payroll Liabi... | 28.27 | -28.27 |
| TOTAL | | | | | | -1,077.18 | 1,077.18 |
| **Paycheck** | **14014** | **02/17/2023** | **Doug Bailey** | | **1011079 · Payroll** | | **-661.10** |
| | | | | | Payroll Expenses | -770.00 | 770.00 |
| | | | | | 5306220 · Fed & Sta... | -3.08 | 3.08 |
| | | | | | 24000 · Payroll Liabi... | 3.08 | -3.08 |
| | | | | | 24000 · Payroll Liabi... | 50.00 | -50.00 |
| | | | | | 5306210 · FICA Exp... | -47.74 | 47.74 |
| | | | | | 24000 · Payroll Liabi... | 47.74 | -47.74 |
| | | | | | 24000 · Payroll Liabi... | 47.74 | -47.74 |
| | | | | | 5306210 · FICA Exp... | -11.16 | 11.16 |
| | | | | | 24000 · Payroll Liabi... | 11.16 | -11.16 |
| | | | | | 24000 · Payroll Liabi... | 11.16 | -11.16 |
| | | | | | 5306220 · Fed & Sta... | -4.62 | 4.62 |
| | | | | | 24000 · Payroll Liabi... | 4.62 | -4.62 |
| | | | | | 5306220 · Fed & Sta... | -16.17 | 16.17 |
| | | | | | 24000 · Payroll Liabi... | 16.17 | -16.17 |
| TOTAL | | | | | | -661.10 | 661.10 |
| **Paycheck** | **14015** | **02/17/2023** | **Jeffrey Fielding** | | **1011079 · Payroll** | | **-568.63** |
| | | | | | Payroll Expenses | -590.00 | 590.00 |
| | | | | | Payroll Expenses | -160.00 | 160.00 |
| | | | | | 5306220 · Fed & Sta... | -3.00 | 3.00 |
| | | | | | 24000 · Payroll Liabi... | 3.00 | -3.00 |
| | | | | | 24000 · Payroll Liabi... | 124.00 | -124.00 |
| | | | | | 5306210 · FICA Exp... | -46.50 | 46.50 |
| | | | | | 24000 · Payroll Liabi... | 46.50 | -46.50 |
| | | | | | 24000 · Payroll Liabi... | 46.50 | -46.50 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 5306210 · FICA Exp... | -10.87 | 10.87 |
| | | | | | 24000 · Payroll Liabi... | 10.87 | -10.87 |
| | | | | | 24000 · Payroll Liabi... | 10.87 | -10.87 |
| | | | | | 5306220 · Fed & Sta... | -4.50 | 4.50 |
| | | | | | 24000 · Payroll Liabi... | 4.50 | -4.50 |
| | | | | | 5306220 · Fed & Sta... | -15.75 | 15.75 |
| | | | | | 24000 · Payroll Liabi... | 15.75 | -15.75 |
| TOTAL | | | | | | -568.63 | 568.63 |
| **Paycheck** | **14016** | **02/17/2023** | **Karen L Amyot** | | **1011079 · Payroll** | | **-811.50** |
| | | | | | Payroll Expenses | -1,000.00 | 1,000.00 |
| | | | | | 5306220 · Fed & Sta... | -4.00 | 4.00 |
| | | | | | 24000 · Payroll Liabi... | 4.00 | -4.00 |
| | | | | | 24000 · Payroll Liabi... | 112.00 | -112.00 |
| | | | | | 5306210 · FICA Exp... | -62.00 | 62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 5306210 · FICA Exp... | -14.50 | 14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 5306220 · Fed & Sta... | -21.00 | 21.00 |
| | | | | | 24000 · Payroll Liabi... | 21.00 | -21.00 |
| TOTAL | | | | | | -811.50 | 811.50 |
| **Paycheck** | **14017** | **02/17/2023** | **Katey P LeBlanc** | | **1011079 · Payroll** | | **-1,047.38** |
| | | | | | Payroll Expenses | -1,250.00 | 1,250.00 |
| | | | | | 5306220 · Fed & Sta... | -5.00 | 5.00 |
| | | | | | 24000 · Payroll Liabi... | 5.00 | -5.00 |
| | | | | | 24000 · Payroll Liabi... | 107.00 | -107.00 |
| | | | | | 5306210 · FICA Exp... | -77.50 | 77.50 |
| | | | | | 24000 · Payroll Liabi... | 77.50 | -77.50 |
| | | | | | 24000 · Payroll Liabi... | 77.50 | -77.50 |
| | | | | | 5306210 · FICA Exp... | -18.12 | 18.12 |
| | | | | | 24000 · Payroll Liabi... | 18.12 | -18.12 |
| | | | | | 24000 · Payroll Liabi... | 18.12 | -18.12 |
| | | | | | 5306220 · Fed & Sta... | -26.25 | 26.25 |
| | | | | | 24000 · Payroll Liabi... | 26.25 | -26.25 |
| TOTAL | | | | | | -1,047.38 | 1,047.38 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **14018** | **02/17/2023** | **Kyle M. Sweeney** | | **1011079 · Payroll** | | **-615.05** |
| | | | | | Payroll Expenses | -666.00 | 666.00 |
| | | | | | 5306220 · Fed & Sta... | -2.67 | 2.67 |
| | | | | | 24000 · Payroll Liabi... | 2.67 | -2.67 |
| | | | | | 5306210 · FICA Exp... | -41.29 | 41.29 |
| | | | | | 24000 · Payroll Liabi... | 41.29 | -41.29 |
| | | | | | 24000 · Payroll Liabi... | 41.29 | -41.29 |
| | | | | | 5306210 · FICA Exp... | -9.66 | 9.66 |
| | | | | | 24000 · Payroll Liabi... | 9.66 | -9.66 |
| | | | | | 24000 · Payroll Liabi... | 9.66 | -9.66 |
| | | | | | 5306220 · Fed & Sta... | -3.99 | 3.99 |
| | | | | | 24000 · Payroll Liabi... | 3.99 | -3.99 |
| | | | | | 5306220 · Fed & Sta... | -13.99 | 13.99 |
| | | | | | 24000 · Payroll Liabi... | 13.99 | -13.99 |
| TOTAL | | | | | | -615.05 | 615.05 |
| **Paycheck** | **14019** | **02/17/2023** | **Michael Mondor** | | **1011079 · Payroll** | | **-547.21** |
| | | | | | Payroll Expenses | -667.25 | 667.25 |
| | | | | | 5306220 · Fed & Sta... | -2.67 | 2.67 |
| | | | | | 24000 · Payroll Liabi... | 2.67 | -2.67 |
| | | | | | 24000 · Payroll Liabi... | 69.00 | -69.00 |
| | | | | | 5306210 · FICA Exp... | -41.37 | 41.37 |
| | | | | | 24000 · Payroll Liabi... | 41.37 | -41.37 |
| | | | | | 24000 · Payroll Liabi... | 41.37 | -41.37 |
| | | | | | 5306210 · FICA Exp... | -9.67 | 9.67 |
| | | | | | 24000 · Payroll Liabi... | 9.67 | -9.67 |
| | | | | | 24000 · Payroll Liabi... | 9.67 | -9.67 |
| | | | | | 5306220 · Fed & Sta... | -4.01 | 4.01 |
| | | | | | 24000 · Payroll Liabi... | 4.01 | -4.01 |
| | | | | | 5306220 · Fed & Sta... | -14.02 | 14.02 |
| | | | | | 24000 · Payroll Liabi... | 14.02 | -14.02 |
| TOTAL | | | | | | -547.21 | 547.21 |
| **Paycheck** | **14020** | **02/24/2023** | **Brian Amyot** | | **1011079 · Payroll** | | **-1,280.58** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 24000 · Payroll Liabi... | 229.00 | -229.00 |
| | | | | | 5306210 · FICA Exp... | -101.34 | 101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 5306210 · FICA Exp... | -23.70 | 23.70 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| TOTAL | | | | | | -1,280.58 | 1,280.58 |
| **Paycheck** | **14021** | **02/24/2023** | **Christopher L. Mc...** | | **1011079 · Payroll** | | **-667.70** |
| | | | | | Payroll Expenses | -745.75 | 745.75 |
| | | | | | 5306220 · Fed & Sta... | -2.98 | 2.98 |
| | | | | | 24000 · Payroll Liabi... | 2.98 | -2.98 |
| | | | | | 24000 · Payroll Liabi... | 21.00 | -21.00 |
| | | | | | 5306210 · FICA Exp... | -46.24 | 46.24 |
| | | | | | 24000 · Payroll Liabi... | 46.24 | -46.24 |
| | | | | | 24000 · Payroll Liabi... | 46.24 | -46.24 |
| | | | | | 5306210 · FICA Exp... | -10.81 | 10.81 |
| | | | | | 24000 · Payroll Liabi... | 10.81 | -10.81 |
| | | | | | 24000 · Payroll Liabi... | 10.81 | -10.81 |
| | | | | | 5306220 · Fed & Sta... | -4.48 | 4.48 |
| | | | | | 24000 · Payroll Liabi... | 4.48 | -4.48 |
| | | | | | 5306220 · Fed & Sta... | -15.66 | 15.66 |
| | | | | | 24000 · Payroll Liabi... | 15.66 | -15.66 |
| TOTAL | | | | | | -667.70 | 667.70 |
| **Paycheck** | **14022** | **02/24/2023** | **Daniel Plourde** | | **1011079 · Payroll** | | **-1,262.57** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -6.54 | 6.54 |
| | | | | | 24000 · Payroll Liabi... | 6.54 | -6.54 |
| | | | | | 24000 · Payroll Liabi... | 247.00 | -247.00 |
| | | | | | 5306210 · FICA Exp... | -101.34 | 101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 5306210 · FICA Exp... | -23.71 | 23.71 |
| | | | | | 24000 · Payroll Liabi... | 23.71 | -23.71 |
| | | | | | 24000 · Payroll Liabi... | 23.71 | -23.71 |
| | | | | | 5306220 · Fed & Sta... | -34.33 | 34.33 |
| | | | | | 24000 · Payroll Liabi... | 34.33 | -34.33 |
| TOTAL | | | | | | -1,262.57 | 1,262.57 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **14023** | **02/24/2023** | **Dawn Plourde** | | **1011079 · Payroll** | | **-1,077.17** |
| | | | | | Payroll Expenses | -1,346.15 | 1,346.15 |
| | | | | | 5306220 · Fed & Sta... | -5.39 | 5.39 |
| | | | | | 24000 · Payroll Liabi... | 5.39 | -5.39 |
| | | | | | 24000 · Payroll Liabi... | 166.00 | -166.00 |
| | | | | | 5306210 · FICA Exp... | -83.46 | 83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 5306210 · FICA Exp... | -19.52 | 19.52 |
| | | | | | 24000 · Payroll Liabi... | 19.52 | -19.52 |
| | | | | | 24000 · Payroll Liabi... | 19.52 | -19.52 |
| | | | | | 5306220 · Fed & Sta... | -28.27 | 28.27 |
| | | | | | 24000 · Payroll Liabi... | 28.27 | -28.27 |
| TOTAL | | | | | | -1,077.17 | 1,077.17 |
| **Paycheck** | **14024** | **02/24/2023** | **Doug Bailey** | | **1011079 · Payroll** | | **-674.33** |
| | | | | | Payroll Expenses | -786.50 | 786.50 |
| | | | | | 5306220 · Fed & Sta... | -3.15 | 3.15 |
| | | | | | 24000 · Payroll Liabi... | 3.15 | -3.15 |
| | | | | | 24000 · Payroll Liabi... | 52.00 | -52.00 |
| | | | | | 5306210 · FICA Exp... | -48.76 | 48.76 |
| | | | | | 24000 · Payroll Liabi... | 48.76 | -48.76 |
| | | | | | 24000 · Payroll Liabi... | 48.76 | -48.76 |
| | | | | | 5306210 · FICA Exp... | -11.41 | 11.41 |
| | | | | | 24000 · Payroll Liabi... | 11.41 | -11.41 |
| | | | | | 24000 · Payroll Liabi... | 11.41 | -11.41 |
| | | | | | 5306220 · Fed & Sta... | -4.72 | 4.72 |
| | | | | | 24000 · Payroll Liabi... | 4.72 | -4.72 |
| | | | | | 5306220 · Fed & Sta... | -16.52 | 16.52 |
| | | | | | 24000 · Payroll Liabi... | 16.52 | -16.52 |
| TOTAL | | | | | | -674.33 | 674.33 |
| **Paycheck** | **14025** | **02/24/2023** | **Jeffrey Fielding** | | **1011079 · Payroll** | | **-581.47** |
| | | | | | Payroll Expenses | -765.00 | 765.00 |
| | | | | | 5306220 · Fed & Sta... | -3.06 | 3.06 |
| | | | | | 24000 · Payroll Liabi... | 3.06 | -3.06 |
| | | | | | 24000 · Payroll Liabi... | 125.00 | -125.00 |
| | | | | | 5306210 · FICA Exp... | -47.43 | 47.43 |
| | | | | | 24000 · Payroll Liabi... | 47.43 | -47.43 |
| | | | | | 24000 · Payroll Liabi... | 47.43 | -47.43 |
| | | | | | 5306210 · FICA Exp... | -11.10 | 11.10 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 24000 · Payroll Liabi... | 11.10 | -11.10 |
| | | | | | 24000 · Payroll Liabi... | 11.10 | -11.10 |
| | | | | | 5306220 · Fed & Sta... | -4.59 | 4.59 |
| | | | | | 24000 · Payroll Liabi... | 4.59 | -4.59 |
| | | | | | 5306220 · Fed & Sta... | -16.06 | 16.06 |
| | | | | | 24000 · Payroll Liabi... | 16.06 | -16.06 |
| TOTAL | | | | | | -581.47 | 581.47 |
| **Paycheck** | **14026** | **02/24/2023** | **Karen L Amyot** | | **1011079 · Payroll** | | **-811.50** |
| | | | | | Payroll Expenses | -1,000.00 | 1,000.00 |
| | | | | | 5306220 · Fed & Sta... | -4.00 | 4.00 |
| | | | | | 24000 · Payroll Liabi... | 4.00 | -4.00 |
| | | | | | 24000 · Payroll Liabi... | 112.00 | -112.00 |
| | | | | | 5306210 · FICA Exp... | -62.00 | 62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 5306210 · FICA Exp... | -14.50 | 14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 5306220 · Fed & Sta... | -21.00 | 21.00 |
| | | | | | 24000 · Payroll Liabi... | 21.00 | -21.00 |
| TOTAL | | | | | | -811.50 | 811.50 |
| **Paycheck** | **14027** | **02/24/2023** | **Katey P LeBlanc** | | **1011079 · Payroll** | | **-1,047.37** |
| | | | | | Payroll Expenses | -1,250.00 | 1,250.00 |
| | | | | | 5306220 · Fed & Sta... | -5.00 | 5.00 |
| | | | | | 24000 · Payroll Liabi... | 5.00 | -5.00 |
| | | | | | 24000 · Payroll Liabi... | 107.00 | -107.00 |
| | | | | | 5306210 · FICA Exp... | -77.50 | 77.50 |
| | | | | | 24000 · Payroll Liabi... | 77.50 | -77.50 |
| | | | | | 24000 · Payroll Liabi... | 77.50 | -77.50 |
| | | | | | 5306210 · FICA Exp... | -18.13 | 18.13 |
| | | | | | 24000 · Payroll Liabi... | 18.13 | -18.13 |
| | | | | | 24000 · Payroll Liabi... | 18.13 | -18.13 |
| | | | | | 5306220 · Fed & Sta... | -26.25 | 26.25 |
| | | | | | 24000 · Payroll Liabi... | 26.25 | -26.25 |
| TOTAL | | | | | | -1,047.37 | 1,047.37 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **14028** | **02/24/2023** | **Kyle M. Sweeney** | | **1011079 · Payroll** | | **-644.13** |
| | | | | | Payroll Expenses | -697.50 | 697.50 |
| | | | | | 5306220 · Fed & Sta... | -2.79 | 2.79 |
| | | | | | 24000 · Payroll Liabi... | 2.79 | -2.79 |
| | | | | | 5306210 · FICA Exp... | -43.25 | 43.25 |
| | | | | | 24000 · Payroll Liabi... | 43.25 | -43.25 |
| | | | | | 24000 · Payroll Liabi... | 43.25 | -43.25 |
| | | | | | 5306210 · FICA Exp... | -10.12 | 10.12 |
| | | | | | 24000 · Payroll Liabi... | 10.12 | -10.12 |
| | | | | | 24000 · Payroll Liabi... | 10.12 | -10.12 |
| | | | | | 5306220 · Fed & Sta... | -4.19 | 4.19 |
| | | | | | 24000 · Payroll Liabi... | 4.19 | -4.19 |
| | | | | | 5306220 · Fed & Sta... | -14.64 | 14.64 |
| | | | | | 24000 · Payroll Liabi... | 14.64 | -14.64 |
| TOTAL | | | | | | -644.13 | 644.13 |
| **Paycheck** | **14029** | **02/24/2023** | **Michael Mondor** | | **1011079 · Payroll** | | **-551.13** |
| | | | | | Payroll Expenses | -671.50 | 671.50 |
| | | | | | 5306220 · Fed & Sta... | -2.68 | 2.68 |
| | | | | | 24000 · Payroll Liabi... | 2.68 | -2.68 |
| | | | | | 24000 · Payroll Liabi... | 69.00 | -69.00 |
| | | | | | 5306210 · FICA Exp... | -41.63 | 41.63 |
| | | | | | 24000 · Payroll Liabi... | 41.63 | -41.63 |
| | | | | | 24000 · Payroll Liabi... | 41.63 | -41.63 |
| | | | | | 5306210 · FICA Exp... | -9.74 | 9.74 |
| | | | | | 24000 · Payroll Liabi... | 9.74 | -9.74 |
| | | | | | 24000 · Payroll Liabi... | 9.74 | -9.74 |
| | | | | | 5306220 · Fed & Sta... | -4.03 | 4.03 |
| | | | | | 24000 · Payroll Liabi... | 4.03 | -4.03 |
| | | | | | 5306220 · Fed & Sta... | -14.10 | 14.10 |
| | | | | | 24000 · Payroll Liabi... | 14.10 | -14.10 |
| TOTAL | | | | | | -551.13 | 551.13 |
| **Bill Pmt -Check** | **1220022** | **02/13/2023** | **DAVIS FUELS OF E...** | | **1011078 · Operating** | | **-5,009.33** |
| Bill | 70138 | 02/13/2023 | | | 5235601 · Fuel- Off ... | -2,289.50 | 2,289.50 |
| Bill | 70137 | 02/13/2023 | | | 5235600 · Fuel- On ... | -2,719.83 | 2,719.83 |
| TOTAL | | | | | | -5,009.33 | 5,009.33 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **1220023** | **02/09/2023** | **PETTY CASH** | | **1011078 · Operating** | | **-427.25** |
| Bill | 02/09/... | 02/09/2023 | | | Fuel Expense | -194.00 | 194.00 |
| | | | | | 5306530 · Repairs &... | -9.99 | 9.99 |
| | | | | | 5235500 · Vehicle- ... | -223.26 | 223.26 |
| TOTAL | | | | | | -427.25 | 427.25 |
| **Bill Pmt -Check** | **1220024** | **02/14/2023** | **DAVID MOODY** | | **1011078 · Operating** | | **-1,512.00** |
| Bill | 1/23/2... | 02/13/2023 | | | 5104110 · Material ... | -1,512.00 | 1,512.00 |
| TOTAL | | | | | | -1,512.00 | 1,512.00 |
| **Paycheck** | **1220025** | **02/10/2023** | **Brian Amyot** | | **1011079 · Payroll** | | **-1,280.57** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -6.54 | 6.54 |
| | | | | | 24000 · Payroll Liabi... | 6.54 | -6.54 |
| | | | | | 24000 · Payroll Liabi... | 229.00 | -229.00 |
| | | | | | 5306210 · FICA Exp... | -101.34 | 101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 24000 · Payroll Liabi... | 101.34 | -101.34 |
| | | | | | 5306210 · FICA Exp... | -23.71 | 23.71 |
| | | | | | 24000 · Payroll Liabi... | 23.71 | -23.71 |
| | | | | | 24000 · Payroll Liabi... | 23.71 | -23.71 |
| | | | | | 5306220 · Fed & Sta... | -34.33 | 34.33 |
| | | | | | 24000 · Payroll Liabi... | 34.33 | -34.33 |
| TOTAL | | | | | | -1,280.57 | 1,280.57 |
| **Paycheck** | **1220026** | **02/10/2023** | **Christopher L. Mc...** | | **1011079 · Payroll** | | **-608.90** |
| | | | | | Payroll Expenses | -674.50 | 674.50 |
| | | | | | 5306220 · Fed & Sta... | -2.70 | 2.70 |
| | | | | | 24000 · Payroll Liabi... | 2.70 | -2.70 |
| | | | | | 24000 · Payroll Liabi... | 14.00 | -14.00 |
| | | | | | 5306210 · FICA Exp... | -41.82 | 41.82 |
| | | | | | 24000 · Payroll Liabi... | 41.82 | -41.82 |
| | | | | | 24000 · Payroll Liabi... | 41.82 | -41.82 |
| | | | | | 5306210 · FICA Exp... | -9.78 | 9.78 |
| | | | | | 24000 · Payroll Liabi... | 9.78 | -9.78 |
| | | | | | 24000 · Payroll Liabi... | 9.78 | -9.78 |
| | | | | | 5306220 · Fed & Sta... | -4.04 | 4.04 |
| | | | | | 24000 · Payroll Liabi... | 4.04 | -4.04 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 5306220 · Fed & Sta... | -14.17 | 14.17 |
| | | | | | 24000 · Payroll Liabi... | 14.17 | -14.17 |
| TOTAL | | | | | | -608.90 | 608.90 |
| **Paycheck** | **1220027** | **02/10/2023** | **Daniel Plourde** | | **1011079 · Payroll** | | **-1,262.57** |
| | | | | | Payroll Expenses | -1,634.62 | 1,634.62 |
| | | | | | 5306220 · Fed & Sta... | -6.54 | 6.54 |
| | | | | | 24000 · Payroll Liabi... | 6.54 | -6.54 |
| | | | | | 24000 · Payroll Liabi... | 247.00 | -247.00 |
| | | | | | 5306210 · FICA Exp... | -101.35 | 101.35 |
| | | | | | 24000 · Payroll Liabi... | 101.35 | -101.35 |
| | | | | | 24000 · Payroll Liabi... | 101.35 | -101.35 |
| | | | | | 5306210 · FICA Exp... | -23.70 | 23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 24000 · Payroll Liabi... | 23.70 | -23.70 |
| | | | | | 5306220 · Fed & Sta... | -34.32 | 34.32 |
| | | | | | 24000 · Payroll Liabi... | 34.32 | -34.32 |
| TOTAL | | | | | | -1,262.57 | 1,262.57 |
| **Paycheck** | **1220028** | **02/10/2023** | **Dawn Plourde** | | **1011079 · Payroll** | | **-1,077.17** |
| | | | | | Payroll Expenses | -1,346.15 | 1,346.15 |
| | | | | | 5306220 · Fed & Sta... | -5.39 | 5.39 |
| | | | | | 24000 · Payroll Liabi... | 5.39 | -5.39 |
| | | | | | 24000 · Payroll Liabi... | 166.00 | -166.00 |
| | | | | | 5306210 · FICA Exp... | -83.46 | 83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 24000 · Payroll Liabi... | 83.46 | -83.46 |
| | | | | | 5306210 · FICA Exp... | -19.52 | 19.52 |
| | | | | | 24000 · Payroll Liabi... | 19.52 | -19.52 |
| | | | | | 24000 · Payroll Liabi... | 19.52 | -19.52 |
| | | | | | 5306220 · Fed & Sta... | -1.62 | 1.62 |
| | | | | | 24000 · Payroll Liabi... | 1.62 | -1.62 |
| | | | | | 5306220 · Fed & Sta... | -28.26 | 28.26 |
| | | | | | 24000 · Payroll Liabi... | 28.26 | -28.26 |
| TOTAL | | | | | | -1,077.17 | 1,077.17 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **1220029** | **02/10/2023** | **Doug Bailey** | | **1011079 · Payroll** | | **-621.38** |
| | | | | | Payroll Expenses | -720.50 | 720.50 |
| | | | | | 5306220 · Fed & Sta... | -2.88 | 2.88 |
| | | | | | 24000 · Payroll Liabi... | 2.88 | -2.88 |
| | | | | | 24000 · Payroll Liabi... | 44.00 | -44.00 |
| | | | | | 5306210 · FICA Exp... | -44.67 | 44.67 |
| | | | | | 24000 · Payroll Liabi... | 44.67 | -44.67 |
| | | | | | 24000 · Payroll Liabi... | 44.67 | -44.67 |
| | | | | | 5306210 · FICA Exp... | -10.45 | 10.45 |
| | | | | | 24000 · Payroll Liabi... | 10.45 | -10.45 |
| | | | | | 24000 · Payroll Liabi... | 10.45 | -10.45 |
| | | | | | 5306220 · Fed & Sta... | -4.32 | 4.32 |
| | | | | | 24000 · Payroll Liabi... | 4.32 | -4.32 |
| | | | | | 5306220 · Fed & Sta... | -15.13 | 15.13 |
| | | | | | 24000 · Payroll Liabi... | 15.13 | -15.13 |
| TOTAL | | | | | | -621.38 | 621.38 |
| **Paycheck** | **1220030** | **02/10/2023** | **Jeffrey Fielding** | | **1011079 · Payroll** | | **-512.98** |
| | | | | | Payroll Expenses | -680.00 | 680.00 |
| | | | | | 5306220 · Fed & Sta... | -2.72 | 2.72 |
| | | | | | 24000 · Payroll Liabi... | 2.72 | -2.72 |
| | | | | | 24000 · Payroll Liabi... | 115.00 | -115.00 |
| | | | | | 5306210 · FICA Exp... | -42.16 | 42.16 |
| | | | | | 24000 · Payroll Liabi... | 42.16 | -42.16 |
| | | | | | 24000 · Payroll Liabi... | 42.16 | -42.16 |
| | | | | | 5306210 · FICA Exp... | -9.86 | 9.86 |
| | | | | | 24000 · Payroll Liabi... | 9.86 | -9.86 |
| | | | | | 24000 · Payroll Liabi... | 9.86 | -9.86 |
| | | | | | 5306220 · Fed & Sta... | -4.08 | 4.08 |
| | | | | | 24000 · Payroll Liabi... | 4.08 | -4.08 |
| | | | | | 5306220 · Fed & Sta... | -14.28 | 14.28 |
| | | | | | 24000 · Payroll Liabi... | 14.28 | -14.28 |
| TOTAL | | | | | | -512.98 | 512.98 |

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **1220031** | **02/10/2023** | **Karen L Amyot** | | **1011079 · Payroll** | | **-811.50** |
| | | | | | Payroll Expenses | -1,000.00 | 1,000.00 |
| | | | | | 5306220 · Fed & Sta... | -4.00 | 4.00 |
| | | | | | 24000 · Payroll Liabi... | 4.00 | -4.00 |
| | | | | | 24000 · Payroll Liabi... | 112.00 | -112.00 |
| | | | | | 5306210 · FICA Exp... | -62.00 | 62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 24000 · Payroll Liabi... | 62.00 | -62.00 |
| | | | | | 5306210 · FICA Exp... | -14.50 | 14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 24000 · Payroll Liabi... | 14.50 | -14.50 |
| | | | | | 5306220 · Fed & Sta... | -6.00 | 6.00 |
| | | | | | 24000 · Payroll Liabi... | 6.00 | -6.00 |
| | | | | | 5306220 · Fed & Sta... | -21.00 | 21.00 |
| | | | | | 24000 · Payroll Liabi... | 21.00 | -21.00 |
| TOTAL | | | | | | -811.50 | 811.50 |
| **Paycheck** | **1220032** | **02/10/2023** | **Katey P LeBlanc** | | **1011079 · Payroll** | | **-2,001.75** |
| | | | | | Payroll Expenses | -1,250.00 | 1,250.00 |
| | | | | | Payroll Expenses | -1,250.00 | 1,250.00 |
| | | | | | 5306220 · Fed & Sta... | -10.00 | 10.00 |
| | | | | | 24000 · Payroll Liabi... | 10.00 | -10.00 |
| | | | | | 24000 · Payroll Liabi... | 307.00 | -307.00 |
| | | | | | 5306210 · FICA Exp... | -155.00 | 155.00 |
| | | | | | 24000 · Payroll Liabi... | 155.00 | -155.00 |
| | | | | | 24000 · Payroll Liabi... | 155.00 | -155.00 |
| | | | | | 5306210 · FICA Exp... | -36.25 | 36.25 |
| | | | | | 24000 · Payroll Liabi... | 36.25 | -36.25 |
| | | | | | 24000 · Payroll Liabi... | 36.25 | -36.25 |
| | | | | | 5306220 · Fed & Sta... | -4.50 | 4.50 |
| | | | | | 24000 · Payroll Liabi... | 4.50 | -4.50 |
| | | | | | 5306220 · Fed & Sta... | -52.50 | 52.50 |
| | | | | | 24000 · Payroll Liabi... | 52.50 | -52.50 |
| TOTAL | | | | | | -2,001.75 | 2,001.75 |

1:15 PM
04/10/23

# PLOURDE SAND & GRAVEL COMPANY, INC
## Check Detail
### January 30 through February 28, 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | 1220033 | 02/10/2023 | Kyle M. Sweeney | | 1011079 · Payroll | | -494.54 |
| | | | | | Payroll Expenses | -535.50 | 535.50 |
| | | | | | 5306220 · Fed & Sta... | -2.14 | 2.14 |
| | | | | | 24000 · Payroll Liabi... | 2.14 | -2.14 |
| | | | | | 5306210 · FICA Exp... | -33.20 | 33.20 |
| | | | | | 24000 · Payroll Liabi... | 33.20 | -33.20 |
| | | | | | 24000 · Payroll Liabi... | 33.20 | -33.20 |
| | | | | | 5306210 · FICA Exp... | -7.76 | 7.76 |
| | | | | | 24000 · Payroll Liabi... | 7.76 | -7.76 |
| | | | | | 24000 · Payroll Liabi... | 7.76 | -7.76 |
| | | | | | 5306220 · Fed & Sta... | -3.22 | 3.22 |
| | | | | | 24000 · Payroll Liabi... | 3.22 | -3.22 |
| | | | | | 5306220 · Fed & Sta... | -11.24 | 11.24 |
| | | | | | 24000 · Payroll Liabi... | 11.24 | -11.24 |
| TOTAL | | | | | | -494.54 | 494.54 |
| Paycheck | 1220034 | 02/10/2023 | Michael Mondor | | 1011079 · Payroll | | -583.42 |
| | | | | | Payroll Expenses | -680.00 | 680.00 |
| | | | | | Payroll Expenses | -31.88 | 31.88 |
| | | | | | 5306220 · Fed & Sta... | -2.85 | 2.85 |
| | | | | | 24000 · Payroll Liabi... | 2.85 | -2.85 |
| | | | | | 24000 · Payroll Liabi... | 74.00 | -74.00 |
| | | | | | 5306210 · FICA Exp... | -44.13 | 44.13 |
| | | | | | 24000 · Payroll Liabi... | 44.13 | -44.13 |
| | | | | | 24000 · Payroll Liabi... | 44.13 | -44.13 |
| | | | | | 5306210 · FICA Exp... | -10.33 | 10.33 |
| | | | | | 24000 · Payroll Liabi... | 10.33 | -10.33 |
| | | | | | 24000 · Payroll Liabi... | 10.33 | -10.33 |
| | | | | | 5306220 · Fed & Sta... | -4.27 | 4.27 |
| | | | | | 24000 · Payroll Liabi... | 4.27 | -4.27 |
| | | | | | 5306220 · Fed & Sta... | -14.94 | 14.94 |
| | | | | | 24000 · Payroll Liabi... | 14.94 | -14.94 |
| TOTAL | | | | | | -583.42 | 583.42 |

TD Bank
America's Most Convenient Bank®

Go paperless. Scan the QR code to opt in to paperless statements

0 STATEMENT OF ACCOUNT

SP 01 000014 63597 H 2 ASNGLP

PLOURDE SAND AND GRAVEL CO INC
PO BOX 220
SUNCOOK NH 03275-0220

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2023-Feb 06 2023 |
| Cust Ref #: | ^-### |
| Primary Account #: | 3329 |

## TD Business Convenience Plus

PLOURDE SAND AND GRAVEL CO INC

Account # 3329

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 876.88 | Average Collected Balance | -704.60 |
| Electronic Deposits | 5,000.00 | Interest Earned This Period | 0.00 |
| Other Credits | 35.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 5,715.41 | Days in Period | 5 |
| Other Withdrawals | 196.47 | | |
| Ending Balance | 0.00 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $35.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | ACH RETURNED ITEM, GREFIN IN DEBITS DAWN PLOURDE | 5,000.00 |
| | Subtotal: | 5,000.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | NSF GRACE FEE REFUND | 35.00 |
| | Subtotal: | 35.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | ACH DEBIT, GREFIN IN DEBITS DAWN PLOURDE | 5,000.00 |
| 02/01 | CCD DEBIT, UNIVERSAL FINANC UNIVERSAL 000000000082401 | 715.41 |
| | Subtotal: | 5,715.41 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | OVERDRAFT RET | 35.00 |
| 02/06 | ACCOUNT CLOSED | 161.47 |
| | Subtotal: | 196.47 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL CO INC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2023-Feb 06 2023 |
| Cust Ref #: | -717-0-### |
| Primary Account #: | 3329 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 876.88 | 02/03 | 161.47 |
| 02/01 | -4,838.53 | 02/06 | 0.00 |
| 02/02 | 126.47 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

Go paperless. Scan the QR code to opt in to paperless statements.

STATEMENT OF ACCOUNT

AB 01 001773 86843 H 6 A
PLOURDE SAND AND GRAVEL CO INC
DIP 23 10039 BAH
PO BOX 220
SUNCOOK NH 03275-0220

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 06 2023-Feb 28 2023 |
| Cust Ref #: | -039-T-*** |
| Primary Account #: | 4271 |

## Chapter 11 Checking

PLOURDE SAND AND GRAVEL CO INC
DIP 23 10039 BAH

Account # _4271

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 594.20 |
| Deposits | 161.47 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 4,619.00 | Days in Period | 23 |
| Ending Balance | 542.47 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | DEPOSIT | 161.47 |
| | Subtotal: | 161.47 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | eTransfer Credit, Online Xfer<br>Transfer from CK | 5,000.00 |
| | Subtotal: | 5,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16 | CCD DEBIT, LIBERTY MUTUAL 30 | 4,619.00 |
| | Subtotal: | 4,619.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/06 | 0.00 | 02/15 | 5,161.47 |
| 02/06 | 161.47 | 02/16 | 542.47 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

0 STATEMENT OF ACCOUNT

SP 01 000006 66348 H 2 ASNGLP
PLOURDE SAND AND GRAVEL INC
PO BOX 220
SUNCOOK NH 03275-0220

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2023-Feb 08 2023 |
| Cust Ref #: | ..-717-0-### |
| Primary Account #: | 3813 |

## TD Business Convenience Plus

PLOURDE SAND AND GRAVEL INC

Account # 313

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 41.42 | Average Collected Balance | 2,702.31 |
| Deposits | 6,650.33 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,500.00 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 586.13 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 7 |
| Checks Paid | 7,348.21 | | |
| Other Withdrawals | 5,429.67 | | |
| Ending Balance | 0.00 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $35.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | DEPOSIT | 6,650.33 |
| | Subtotal: | 6,650.33 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | eTransfer Credit, Online Xfer<br>Transfer from CK | 5,500.00 |
| | Subtotal: | 5,500.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | RETURNED ITEM | 551.13 |
| 02/08 | NSF GRACE FEE REFUND | 35.00 |
| | Subtotal: | 586.13 |

**Checks Paid** No. Checks: 8 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/06 | 13637 | 2,468.14 | 02/06 | 13643 | 811.50 |
| 02/07 | 13638 | 694.41 | 02/06 | 13644 | 1,047.37 |
| 02/06 | 13641* | 554.19 | 02/06 | 13645 | 639.99 |
| 02/06 | 13642 | 581.48 | 02/06 | 13646 | 551.13 |
| | | | | Subtotal: | 7,348.21 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL INC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2023-Feb 08 2023 |
| Cust Ref #: | 17-0-### |
| Primary Account #: | 313 |

DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | OVERDRAFT RET | 35.00 |
| 02/08 | CLOSING ADJUSTMENT | 2,920.88 |
| 02/08 | ACCOUNT CLOSED | 2,473.79 |
| | Subtotal: | 5,429.67 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 41.42 | 02/07 | 5,359.67 |
| 02/03 | 5,541.42 | 02/08 | 0.00 |
| 02/06 | 5,537.95 | | |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

AV 01 010552 86843H 28 A**5DGT
PLOURDE SAND AND GRAVEL CO INC
DIP 23 10039 BAH
PO BOX 220
SUNCOOK NH 03275-0220

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Feb 08 2023-Feb 28 2023 |
| Cust Ref #: | 39-I-*** |
| Primary Account #: | '7 |

## Chapter 11 Checking

PLOURDE SAND AND GRAVEL CO INC
DIP 23 10039 BAH

Account # --5477

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 1,271.59 |
| Deposits | 2,473.79 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 26,500.00 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 644.13 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 21 |
| Checks Paid | 26,325.04 | | |
| Electronic Payments | 2,374.82 | | |
| Other Withdrawals | 35.00 | | |
| Ending Balance | 883.06 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $35.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/08 | DEPOSIT | 2,473.79 |
| | Subtotal: | 2,473.79 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | eTransfer Credit, Online Xfer<br>Transfer from CK | 5,000.00 |
| 02/13 | eTransfer Credit, Online Xfer<br>Transfer from CK | 3,000.00 |
| 02/17 | eTransfer Credit, Online Xfer<br>Transfer from CK | 6,000.00 |
| 02/17 | eTransfer Credit, Online Xfer<br>Transfer from CK | 3,000.00 |
| 02/21 | eTransfer Credit, Online Xfer<br>Transfer from CK | 1,000.00 |
| 02/24 | eTransfer Credit, Online Xfer<br>Transfer from CK | 5,000.00 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL CO INC
DIP 23 10039 BAH

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Feb 08 2023-Feb 28 2023 |
| Cust Ref #: | -039-I-*** |
| Primary Account #: | 5477 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4255 | 2,000.00 |
| 02/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4255 | 1,000.00 |
| 02/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4255 | 500.00 |
| | Subtotal: | 26,500.00 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | RETURNED ITEM | ~~644.13~~ |
| | Subtotal: | 644.13 |

### Checks Paid

No. Checks: 30 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/10 | 1 | 2,001.75 | 02/17 | 14017 | 1,047.38 |
| 02/10 | 1* | 621.38 | 02/17 | 14018 | 615.05 |
| 02/10 | 1* | 608.90 | 02/17 | 14019 | 547.21 |
| 02/10 | 1* | 583.42 | 02/27 | 14020 | 1,280.58 |
| 02/10 | 1* | 512.98 | 02/24 | 14021 | 667.70 |
| 02/13 | 1* | 1,280.57 | 02/24 | 14022 | 1,262.57 |
| 02/13 | 1* | 1,262.57 | 02/24 | 14023 | 1,077.17 |
| 02/13 | 1* | 811.50 | 02/24 | 14024 | 674.33 |
| 02/21 | 14010* | 1,280.57 | 02/24 | 14025 | 581.47 |
| 02/17 | 14011 | 601.12 | 02/27 | 14026 | 811.50 |
| 02/17 | 14012 | 1,262.57 | 02/24 | 14027 | 1,047.37 |
| 02/17 | 14013 | 1,077.18 | ~~02/27~~ | ~~14028~~ | ~~644.13~~ |
| 02/17 | 14014 | 661.10 | 02/24 | 14029 | 551.13 |
| 02/17 | 14015 | 568.63 | 02/10 | 1220028* | 1,077.17 |
| 02/21 | 14016 | 811.50 | 02/10 | 1220033* | 494.54 |
| | | | | Subtotal: | 26,325.04 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | CCD DEBIT, IRS USATAXPYMT **** ........674 | 2,374.82 |
| | Subtotal: | 2,374.82 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL CO INC
DIP 23 10039 BAH

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Feb 08 2023-Feb 28 2023 |
| Cust Ref #: | *-039-I-*** |
| Primary Account #: | 5477 |

DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/08 | 0.00 | 02/21 | 371.88 |
| 02/08 | 2,473.79 | 02/24 | 1,510.14 |
| 02/10 | 1,573.65 | 02/27 | -226.07 |
| 02/13 | 1,219.01 | 02/28 | 883.06 |
| 02/17 | 1,463.95 | | |


Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Bank**
America's Most Convenient Bank®

0 STATEMENT OF ACCOUNT

SP 01 000015 63597 H 2 ASNGLP

PLOURDE SAND AND GRAVEL CO INC
OPERATING ACCT
PO BOX 220
SUNCOOK NH 03275-0220

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2023-Feb 06 2023 |
| Cust Ref #: | ( 717-0-### |
| Primary Account #: | 4530 |

## TD Business Convenience Plus

PLOURDE SAND AND GRAVEL CO INC
OPERATING ACCT

Account # 4530

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,028.91 | Average Collected Balance | 2,769.13 |
| Deposits | 5,584.93 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,390.97 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 9,615.20 | Days in Period | 5 |
| Other Withdrawals | 2,389.61 | | |
| Ending Balance | 0.00 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | DEPOSIT | 3,487.31 |
| 02/03 | DEPOSIT | 2,097.62 |
| | Subtotal: | 5,584.93 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | CTX DEPOSIT, CLEAN EARTH LLC 0200030919 000051718 | 3,634.00 |
| 02/02 | CCD DEPOSIT, LIBERTY UTILITIE PAYMENTS 000002000018489 | 746.66 |
| 02/02 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000009880793 | 393.02 |
| 02/03 | CCD DEPOSIT, MERCHANTS AUTOMO PAYABLES 073219 | 617.29 |
| | Subtotal: | 5,390.97 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 81 | 325.00 |
| 02/01 | CCD DEBIT, HRTLAND PMT SYS TXNS/FEES 6500000( 93 | 252.18 |
| 02/01 | DEBIT POS, AUT 020123 DDA PURCHASE<br>USPS PO 3 55 GLASS ST PEMBROKE * NH<br>967 | 63.00 |
| 02/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 199 | 2,400.00 |

Call 1-800-224-5563 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL CO INC
OPERATING ACCT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2023-Feb 06 2023 |
| Cust Ref #: | 717-0-### |
| Primary Account #: | 4530 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | DEBIT POS, AUT 020223 DDA PURCHASE<br>NH ALLENSTOWN ALLENSTOWN * NH<br>867 | 75.02 |
| 02/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 3813 | 5,500.00 |
| 02/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 7381 | 1,000.00 |
| | Subtotal: | 9,615.20 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | CLOSING ADJUSTMENT | 1,551.20 |
| 02/06 | ACCOUNT CLOSED | 838.41 |
| | Subtotal: | 2,389.61 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 1,028.91 | 02/03 | 2,389.61 |
| 02/01 | 3,876.04 | 02/06 | 0.00 |
| 02/02 | 6,174.70 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

AV 01 010577 86843H 28 A**5DGT
PLOURDE SAND AND GRAVEL CO INC
DIP 2310039BAH
PO BOX 220
SUNCOOK NH 03275-0220

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Feb 06 2023-Feb 28 2023 |
| Cust Ref #: | 5-039-I-*** |
| Primary Account #: | 4255 |

## Chapter 11 Checking

PLOURDE SAND AND GRAVEL CO INC
DIP 2310039BAH

Account # 4255

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 4,588.10 |
| Deposits | 57,054.70 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 9,122.65 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 14,461.19 | Days in Period | 23 |
| Electronic Payments | 42,571.90 | | |
| Other Withdrawals | 465.01 | | |
| Ending Balance | 8,679.25 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | DEPOSIT | 838.41 |
| 02/08 | DEPOSIT | 907.40 |
| 02/09 | DEPOSIT | 2,455.03 |
| 02/10 | DEPOSIT | 9,250.26 |
| 02/13 | DEPOSIT | 10,321.52 |
| 02/15 | DEPOSIT | 2,026.95 |
| 02/16 | DEPOSIT | 5,694.87 |
| 02/17 | DEPOSIT | 3,683.15 |
| 02/21 | DEPOSIT | 8,604.97 |
| 02/21 | DEPOSIT | 1,084.00 |
| 02/23 | DEPOSIT | 847.01 |
| 02/24 | DEPOSIT | 338.78 |
| 02/27 | DEPOSIT | 8,471.08 |
| 02/28 | DEPOSIT | 2,531.27 |
| | Subtotal: | 57,054.70 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL CO INC
DIP 2310039BAH

Page: 3 of 5
Statement Period: Feb 06 2023-Feb 28 2023
Cust Ref #: -039-I-***
Primary Account #: 4255

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/09 | CTX DEPOSIT, CLEAN EARTH LLC | 5 ****52408 | 2,919.44 |
| 02/16 | CCD DEPOSIT, LIBERTY UTILITIE PAYMENTS **** | 30 | 398.44 |
| 02/23 | CTX DEPOSIT, CLEAN EARTH LLC | ****54292 | 4,615.25 |
| 02/24 | CCD DEPOSIT, LIBERTY UTILITIE PAYMENTS ****( | 00 | 405.52 |
| 02/27 | CCD DEPOSIT, R H WHITE CONST AP PAYMENT PLO001 | | 784.00 |
| | | Subtotal: | 9,122.65 |

**Checks Paid** No. Checks: 4 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/14 | 1 | 5,009.33 | 02/23 | 8500* | 7,524.61 |
| 02/21 | 6009* | 1,500.00 | 02/10 | 1220023* | 427.25 |
| | | | | Subtotal: | 14,461.19 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | eTransfer Debit, Online Xfer<br>Transfer to Cl 5477 | 5,000.00 |
| 02/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 381 | 1,000.00 |
| 02/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 7 | 3,000.00 |
| 02/13 | DEBIT CARD PURCHASE, ***** 4, AUT 021023 VISA DDA PUR<br>CHECK ADVANTAGE LLC 888 657 9758 * WI | 105.55 |
| 02/14 | CCD DEBIT, TIAA, FSB TIAA AC-BUND20420405 | 175.00 |
| 02/15 | eTransfer Debit. Online Xfer<br>Transfer to CK 271 | 5,000.00 |
| 02/16 | eTransfer Debit Online Xfer<br>Transfer to CK 99 | 1,800.00 |
| 02/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 477 | 6,000.00 |
| 02/17 | eTransfer Debit. Online Xfer<br>Transfer to CK 477 | 3,000.00 |
| 02/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 381 | 1,000.00 |
| 02/21 | DEBIT CARD PURCHASE, ***** 4, AUT 022023 VISA DDA PUR<br>JORDAN EQUIP PEMBROKE 01 603 2283377 * NH | 1,600.00 |
| 02/21 | eTransfer Debit Online Xfer<br>Transfer to CK 5477 | 1,000.00 |
| 02/21 | ELECTRONIC PMT-WEB, INTUIT * CHECKS / F 9316165 | 491.22 |
| 02/21 | ELECTRONIC PMT-WEB, INTUIT * CHECKS / F 9341479 | 491.22 |
| 02/22 | DEBIT CARD PURCHASE, ***** 14, AUT 022023 VISA DDA PUR<br>STAPLES DIRECT 800 3333330 * MA | 147.89 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

PLOURDE SAND AND GRAVEL CO INC
DIP 2310039BAH

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Feb 06 2023-Feb 28 2023 |
| Cust Ref #: | 130-I-*** |
| Primary Account #: | 55 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | eTransfer Debit. Online Xfer<br>Transfer to CK 199 | 1,500.00 |
| 02/23 | DEBIT CARD PURCHASE, *****, AUT 022223 VISA DDA PUR<br>JORDAN EQUIP PEMBROKE 01 603 2283377 * NH | 320.14 |
| 02/23 | DEBIT CARD PURCHASE, *****, AUT 022223 VISA DDA PUR<br>STAPLES DIRECT 800 3333330 * MA | 7.99 |
| 02/24 | eTransfer Debit. Online Xfer<br>Transfer to CK 477 | 5,000.00 |
| 02/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 7 | 2,000.00 |
| 02/24 | DEBIT CARD PURCHASE, ****, AUT 022323 VISA DDA PUR<br>ANDERSON EQUIPMENT CO NY 603 627 7696 * NH | 232.89 |
| 02/27 | eTransfer Debit. Online Xfer<br>Transfer to CK '7 | 1,000.00 |
| 02/28 | eTransfer Debit. Online Xfer<br>Transfer to CK 564 | 2,200.00 |
| 02/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 77 | 500.00 |
| | Subtotal: | 42,571.90 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | DEBIT | 465.01 |
| | Subtotal: | 465.01 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/06 | 0.00 | 02/16 | 12,830.18 |
| 02/06 | 838.41 | 02/17 | 6,513.33 |
| 02/08 | 1,745.81 | 02/21 | 11,119.86 |
| 02/09 | 7,120.28 | 02/22 | 10,971.97 |
| 02/10 | 9,943.29 | 02/23 | 7,081.49 |
| 02/13 | 17,159.26 | 02/24 | 592.90 |
| 02/14 | 11,974.93 | 02/27 | 8,847.98 |
| 02/15 | 8,536.87 | 02/28 | 8,679.25 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

PLOUSAN-01 KSHAUGH

ACORD

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY): 2/21/2023

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Karen Shaughnessy | |
|---|---|---|
| The Davis Agency, LLC<br>24 Warren Street<br>Concord, NH 03301 | PHONE (A/C, No, Ext): (603) 856-8104 | FAX (A/C, No): (603) 715-1911 |
| | E-MAIL ADDRESS: karen@thedavisagency.com | |
| | INSURER(S) AFFORDING COVERAGE | NAIC # |
| | INSURER A : Nautilus Insurance Co | |
| INSURED | INSURER B : | |
| Plourde Sand & Gravel Co., Inc.<br>PO Box 220<br>Suncook, NH 03275 | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

COVERAGES CERTIFICATE NUMBER: REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE [ ] X OCCUR | | | NN1512845 | 2/21/2023 | 2/21/2024 | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY [ ] PRO-JECT [ ] LOC [ ] | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY / SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY / NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB / OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB / CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED / RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N | | | | | | PER STATUTE / OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | | | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
RE: Land & Buildings located at: 519-527 West River Road, Hooksett NH, 13 Allenstown Road, Allenstown NH, 84 South Village Road, Loudon NH, 91 Whittemore Road, Pembroke NH

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee<br>53 Pleasant Street, Ste 2300<br>Concord, NH 03301 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |


© 1988-2015 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

ACORD®

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY): 02/21/2023

**THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.**

**IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).**

| | |
|---|---|
| PRODUCER<br>Avery Insurance<br>21 South Main Street<br>PO Box 1510<br>Wolfeboro NH 03894-1510 | CONTACT NAME: Hellen Hill<br>PHONE (A/C, No, Ext): (603) 569-2515 FAX (A/C, No): (603) 569-4266<br>E-MAIL ADDRESS: hellen@averyinsurance.net |

| INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A : Liberty Mutual Residual WC | |
| INSURER B : | |
| INSURER C : | |
| INSURER D : | |
| INSURER E : | |
| INSURER F : | |

INSURED
Plourde Sand & Gravel Co., Inc.
P.O. Box 220
Suncook NH 03275

**COVERAGES** **CERTIFICATE NUMBER:** CL2322113413 **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | COMMERCIAL GENERAL LIABILITY<br>CLAIMS-MADE / OCCUR<br>GEN'L AGGREGATE LIMIT APPLIES PER: POLICY / PRO-JECT / LOC<br>OTHER: | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | | $ |
| | AUTOMOBILE LIABILITY<br>ANY AUTO<br>OWNED AUTOS ONLY / SCHEDULED AUTOS<br>HIRED AUTOS ONLY / NON-OWNED AUTOS ONLY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB / OCCUR<br>EXCESS LIAB / CLAIMS-MADE<br>DED / RETENTION $ | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) Y<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | WC5-31S-626464-013 | 02/17/2023 | 02/17/2024 | X PER STATUTE / OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 500,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 500,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500,000 |
| | | | | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Coverage as per terms and conditions of policy.
3a: NH
Excluded Officers: Daniel Plourde, Mary Plourde, Dawn Plourde

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee<br>53 Pleasant Street, Ste 2300<br>Concord NH 03301 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>[signature] |

© 1988-2015 ACORD CORPORATION. All rights reserved.



The ACORD name and logo are registered marks of ACORD

KSHAUGH

ACORD

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY): 2/28/2023

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

**AGENCY** — PHONE (A/C, No, Ext): (603) 715-8684

The Davis Agency, LLC
24 Warren Street
Concord, NH 03301

FAX (A/C, No): E-MAIL ADDRESS:

CODE: SUB CODE:

AGENCY CUSTOMER ID #: PLOUSAN-01

**COMPANY**

Acuity Insurance
PO Box 718
Sheboygan, WI 53082

**INSURED**

Plourde Sand & Gravel Co., Inc.
PO Box 220
Suncook, NH 03275

| LOAN NUMBER | POLICY NUMBER |
|---|---|
| | ZQ4261 |

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 2/27/2023 | 2/27/2024 | ☐ |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED ☐ BASIC ☐ BROAD ☐ SPECIAL ☐

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Actual Cash Value | | 1,000 |
| Equipment Floater Schedule/Blanket Limit | $645,000 | 1,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

NAME AND ADDRESS

United States Trustee
53 Pleasant Street, Ste 2300
Concord, NH 03301

☐ ADDITIONAL INSURED ☐ LENDER'S LOSS PAYABLE ☐ LOSS PAYEE
☐ MORTGAGEE X Notified Party

LOAN #

AUTHORIZED REPRESENTATIVE

[signature]


© 1993-2015 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

KSHAUGH

ACORD

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY): 2/21/2023

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

AGENCY
PHONE (A/C, No, Ext): (603) 715-8684

The Davis Agency, LLC
24 Warren Street
Concord, NH 03301

FAX (A/C, No):
E-MAIL ADDRESS:
CODE:
SUB CODE:
AGENCY CUSTOMER ID #: PLOUSAN-01

COMPANY
Lloyds of London

INSURED
Plourde Sand & Gravel Co., Inc.
PO Box 220
Suncook, NH 03275

LOAN NUMBER:
POLICY NUMBER: M35267

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 2/21/2023 | 2/21/2024 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
Loc # 1, Bldg # 1, 519-527 West River Road, Hooksett, NH 03106, Building 1 - Warehouse
Loc # 1, Bldg # 2, 519-527 West River Road, Hooksett, NH 03106, Scale House
Loc # 1, Bldg # 3, 519-527 West River Road, Hooksett, NH 03106, Office
Loc # 1, Bldg # 5, 519-527 West River Road, Hooksett, NH 03106, Storage Shed
Loc # 2, Bldg # 1, 13 Allenstown Road, Allenstown, NH 03275, Vacant Land
SEE ATTACHED ACORD 101

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED ☐ BASIC ☐ BROAD ☐ SPECIAL ☐

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Loc # 1, Bldg # 1 | | |
| Building, Special (Including theft) | $635,000 | 1,000 |
| Business Personal Property, Special (Including theft) | $300,000 | 1,000 |
| Loc # 1, Bldg # 2 | | |
| Building, Special (Including theft) | $30,000 | 1,000 |
| Loc # 1, Bldg # 3 | | |
| Building, Special (Including theft) | $103,000 | 1,000 |
| Business Personal Property, Special (Including theft) | $150,000 | 1,000 |
| Loc # 1, Bldg # 5 | | |
| Building, Special (Including theft) | $30,000 | 1,000 |
| Business Personal Property, Special (Including theft) | $50,000 | 1,000 |
| SEE ATTACHED ACORD 101 | | |

## REMARKS (Including Special Conditions)

Special Conditions:
SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

NAME AND ADDRESS

United States Trustee
53 Pleasant Street, Ste 2300
Concord, NH 03301

☐ ADDITIONAL INSURED ☐ LENDER'S LOSS PAYABLE ☐ LOSS PAYEE
☐ MORTGAGEE ☒ Notified Party

LOAN #

AUTHORIZED REPRESENTATIVE
[signature]

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: PLOUSAN-01 KSHAUGH

LOC #:

ACORD

# ADDITIONAL REMARKS SCHEDULE

Page 1 of 1

| AGENCY | | NAMED INSURED |
|---|---|---|
| The Davis Agency, LLC | | Plourde Sand & Gravel Co., Inc.<br>PO Box 220<br>Suncook, NH 03275 |
| POLICY NUMBER<br>M35267 | | |
| CARRIER<br>Lloyds of London | NAIC CODE | EFFECTIVE DATE: 02/21/2023 |

ADDITIONAL REMARKS

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 27 FORM TITLE: EVIDENCE OF PROPERTY INSURANCE

Locations:

Loc # 3, Bldg # 1, 84 South Village Road, Loudon, NH 03307, Storage Garage
Loc # 3, Bldg # 2, 84 South Village Road, Loudon, NH 03307, Dwelling
Loc # 3, Bldg # 3, 84 South Village Road, Loudon, NH 03307, Shed/Pump House
Loc # 4, Bldg # 1, 91 Whittemore Road, Pembroke, NH 03275

Coverage Information:

Loc # 3, Bldg # 1
Building, Special (Including theft), Amount of Insurance: $138,000, Deductible: 1,000
Business Personal Property, Special (Including theft), Amount of Insurance: $50,000, Deductible: 1,000
Loc # 3, Bldg # 2
Building, Special (Including theft), Amount of Insurance: $197,000, Deductible: 1,000
Loc # 3, Bldg # 3
Building, Special (Including theft), Amount of Insurance: $20,000, Deductible: 1,000


© 2008 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

KSHAUGH

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY): 2/28/2023

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

**AGENCY** — PHONE (A/C, No, Ext): (603) 715-8684

The Davis Agency, LLC
24 Warren Street
Concord, NH 03301

FAX (A/C, No):
E-MAIL ADDRESS:
CODE:
SUB CODE:
AGENCY CUSTOMER ID #: PLOUSAN-01

**COMPANY**

Acuity Insurance
PO Box 718
Sheboygan, WI 53082

**INSURED**

Plourde Sand & Gravel Co., Inc.
PO Box 220
Suncook, NH 03275

| LOAN NUMBER | POLICY NUMBER |
|---|---|
| | ZQ4261 |

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 2/27/2023 | 2/27/2024 | ☐ |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
Veh # 1, Co Veh # , 1995 Ford LT900, 1FD2A90X75SVA64060
Veh # 2, Co Veh # , 2005 Kenworth** T800, 1NKDXUTX15J072578
Veh # 3, Co Veh # , 2006 Sterling Tractor, 2FWJAZDE26AV67268
Veh # 4, Co Veh # , 2006 Sterling ** LT9500, 2FZHAZCV56AV55566
Veh # 5, Co Veh # , 2006 Sterling** LT9500, 2FZHAZCV76AV55571
SEE ATTACHED ACORD 101

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED ☐ BASIC ☐ BROAD ☐ SPECIAL ☐

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Liability CSL Each Accident | $1,000,000 | |
| Medical Payments Each Person | $5,000 | |
| Uninsured Motorist CSL Each Accident | $1,000,000 | |
| Comp/OTC | | 1,000 |
| Collision | | 2,000 |
| Comprehensive/OTC | | 1,000 |
| SEE ATTACHED ACORD 101 | | |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

NAME AND ADDRESS

United States Trustee
53 Pleasant Street, Ste 2300
Concord, NH 03301

☐ ADDITIONAL INSURED ☐ LENDER'S LOSS PAYABLE ☐ LOSS PAYEE
☐ MORTGAGEE X Notification

LOAN #

AUTHORIZED REPRESENTATIVE

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: PLOUSAN-01 KSHAUGH

LOC #:

# ADDITIONAL REMARKS SCHEDULE

Page 1 of 2

| | |
|---|---|
| AGENCY<br>The Davis Agency, LLC | NAMED INSURED<br>Plourde Sand & Gravel Co., Inc.<br>PO Box 220<br>Suncook, NH 03275 |
| POLICY NUMBER<br>ZQ4261 | |
| CARRIER<br>Acuity Insurance / NAIC CODE | EFFECTIVE DATE: 02/27/2023 |

ADDITIONAL REMARKS

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 27 FORM TITLE: EVIDENCE OF PROPERTY INSURANCE

Locations:

Veh # 6, Co Veh # , 2005 KME Dump Trailer, 1K9SD36335K226116
Veh # 7, Co Veh # , 1985 Rodgers Lowbed, NH010343
Veh # 8, Co Veh # , 1994 Delo Flatbed, 2D9FF45B9R1005092
Veh # 9, Co Veh # , 2012 Ford ** F350, 1FT8W3BT2CEA46785
Veh # 10, Co Veh # , 2012 Ford ** F250, 1FT7W2BT8CEA75164
Veh # 11, Co Veh # , 2012 Ford F350, 1FT8X3BT3CEB03704

Coverage Information:

Combined Single Limit, Amount of Insurance: $1,000,000
Medical Payments, Amount of Insurance: $5,000
Uninsured Motorist CSL, Amount of Insurance: $1,000,000
Comprehensive/OTC, Deductible: 1,000
Collision, Deductible: 2,000

Comprehensive/OTC, Deductible: 1,000

Combined Single Limit, Amount of Insurance: $1,000,000
Medical Payments, Amount of Insurance: $5,000
Uninsured Motorist CSL, Amount of Insurance: $1,000,000
Comprehensive/OTC, Deductible: 1,000
Collision, Deductible: 2,000

Combined Single Limit, Amount of Insurance: $1,000,000
Medical Payments, Amount of Insurance: $5,000
Uninsured Motorist CSL, Amount of Insurance: $1,000,000
Comprehensive/OTC, Deductible: 1,000
Collision, Deductible: 2,000

Comprehensive/OTC, Deductible: 1,000

Comprehensive/OTC, Deductible: 1,000

Comprehensive/OTC, Deductible: 1,000

Combined Single Limit, Amount of Insurance: $1,000,000
Medical Payments, Amount of Insurance: $5,000
Uninsured Motorist CSL, Amount of Insurance: $1,000,000
Comprehensive/OTC, Deductible: 1,000
Collision, Deductible: 2,000

Combined Single Limit, Amount of Insurance: $1,000,000
Medical Payments, Amount of Insurance: $5,000
Uninsured Motorist CSL, Amount of Insurance: $1,000,000
Comprehensive/OTC, Deductible: 1,000
Collision, Deductible: 2,000

Comprehensive/OTC, Deductible: 1,000


© 2008 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: PLOUSAN-01 KSHAUGH

LOC #:

# ADDITIONAL REMARKS SCHEDULE

Page 2 of 2

| | |
|---|---|
| AGENCY<br>The Davis Agency, LLC | NAMED INSURED<br>Plourde Sand & Gravel Co., Inc.<br>PO Box 220<br>Suncook, NH 03275 |
| POLICY NUMBER<br>ZQ4261 | |
| CARRIER<br>Acuity Insurance — NAIC CODE: | EFFECTIVE DATE: 02/27/2023 |

ADDITIONAL REMARKS

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 27 FORM TITLE: EVIDENCE OF PROPERTY INSURANCE



© 2008 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD